**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Manuel Humberto JAUREGUI,
Defendant–Appellant.**

No. 05–50547
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 21, 2006.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Robert Ramos, El Paso, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and HIGGINBOTHAM and SMITH, Circuit Judges.

PER CURIAM: *

Manuel Humberto Jauregui pleaded guilty to importing and possessing with intent to distribute five kilograms or more of cocaine and was sentenced to 168 months of imprisonment and five years of supervised release.

Jauregui argues that the sentencing enhancement for drug quantity imposed by the district court was not charged, proven to a jury beyond a reasonable doubt, or admitted by him in violation of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Jauregui argues that his sentence was not reasonable because the guideline range was not properly calculated. He argues that the two previous loads of cocaine were improperly included because he had not admitted these facts at his rearraignment and so it was constitutionally impermissible to count them. Jauregui objected in writing in the district court to the calculation of drug quantity based on *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). He properly preserved his objection. *United States v. Medina–Anicacio*, 325 F.3d 638, 642 (5th Cir.2003);

*United States v. Rodriguez–Mesa*, 443 F.3d 397, 404 (5th Cir.2006).

By rendering the Guidelines advisory, *Booker* eliminated the Sixth Amendment concerns that prohibited a sentencing judge from finding facts relevant to sentencing. *United States v. Mares*, 402 F.3d 511, 519 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). Consequently, following *Booker*, "[t]he sentencing judge is entitled to find by a preponderance of the evidence all the facts relevant to the determination of a Guideline sentencing range and all facts relevant to the determination of a non-Guidelines sentence." *Id.; see also United States v. Alonzo*, 435 F.3d 551, 553 (5th Cir.2006)(district court can consider relevant conduct, even if defendant does not admit conduct, without violating Sixth Amendment). Jauregui's argument that his sentence was unreasonable because his guideline range was not properly calculated in violation of the Sixth Amendment is without merit. *See Alonzo*, 435 F.3d at 553–54.

■ Jauregui argues that the district court erred in not awarding him a two-level adjustment under the safety-valve provision pursuant to U.S.S.G. §§ 5C1.2 and 2D1.1(b)(7). According to the Government, Jauregui was not forthcoming in providing all the information he had with regard to his role in a larger conspiracy. Jauregui has not shown that the district court clearly erred. *United States v. Treft*, 447 F.3d 421, 426 (5th Cir.2006).

■ Jauregui argues that the district court erred in not giving him a minor role adjustment pursuant to U.S.S.G.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

§ 3B1.2(b). He argues that he was a "mule" or courier of drugs, did not give directives to others or recruit accomplices, and was not a wholesaler or distributor. The record indicates that Jauregui played an integral role in transporting 55.75 kilograms of cocaine hidden in a vehicle and that he pleaded guilty to substantive counts of possessing the cocaine with an intent to distribute and to importing cocaine. The persons hiring him trusted him enough to give him sole possession of a large quantity of cocaine. Jauregui admitted that he had transported two previous loads. The district court did not clearly err in finding that Jauregui was not entitled to a downward adjustment for a mitigating role in the offense. *United States v. Buenrostro,* 868 F.2d 135, 138 (5th Cir. 1989).

**AFFIRMED.**